

U.S. Department of Justice

Matthew M. Graves
United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C.  20530*

February 24, 2022

**<u>VIA E-MAIL</u>**

Stanley Edmund Woodward, Jr.
Brand Woodward Law
1808 Park Road NW
Washington, D.C. 20010
E-mail: stanley@brandwoodwardlaw.com
*Counsel for Ryan Samsel*

Juli Zsuzsa Haller
Law Offices of Julia Haller
601 Pennsylvania Ave., NW, Suite 900
S. Building
Washington, D.C. 200036
E-mail: hallerjulia@outlook.com
*Counsel for Ryan Samsel*

Peter Cooper
Peter Cooper Law
400 Fifth Street NW, Suite 350
Washington, D.C. 20001
E-mail: pcooper@petercooperlaw.com
*Counsel for James Tate Grant*

Kobie A. Flowers
Monica Basche
Brown, Goldstein & Levy, L.L.P.
1717 K Street, NW, Suite 900
Washington, D.C. 20006
E-mail: kflowers@browngold.com
E-mail: mbasche@browngold.com
*Counsel for Paul Russell Johnson*

Angie Halim
3580 Indian Queen Lane
Philadelphia, PA 19129
E-mail: angiehalim@gmail.com
*Counsel for Stephen Chase Randolph*

Stephen F. Brennwald
Brennwald & Robertson, LLP
922 Pennsylvania Avenue, S.E.
Washington, D.C. 20003
E-mail: sbrennwald@bcrlawfirm.com
*Counsel for Jason Benjamin Blythe*

Re:     *United States v. Samsel, et al.*
        Case No. 21-cr-537-JMC

Dear Counsel:

As of February 24, 2022, the following discovery from each defendant's case file in the above-captioned case has been provided to you via the USAfx file-sharing system. All discovery is designated as "Sensitive" unless otherwise indicated below.

The use of USAfx to securely transmit discovery constitutes and satisfies the Government's discovery obligations to produce the below discovery in this matter. Please download these files from USAfx as soon as possible, as there is a short retention policy for these files. Please advise us immediately if you encounter any difficulties downloading the discovery folder.

| RYAN SAMSEL | |
|---|---|
| TITLE | SENSITIVITY |
| 089B-WF-3377628_0000001.pdf | |
| 089B-WF-3377628_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000003_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000001.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000002_redacted.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000003_redacted.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000004_redacted.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000005_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000006.png | |
| 089B-WF-3377628_0000003_1A0000001_0000007.pdf | |
| 089B-WF-3377628_0000003_1A0000001_0000008.mp4 | |

| | |
|---|---|
| 089B-WF-3377628_0000003_1A0000001_0000009.png | |
| 089B-WF-3377628_0000004_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000004_1A0000002_0000001.PNG | |
| 089B-WF-3377628_0000005_redacted.pdf | |
| 089B-WF-3377628_0000005_1A0009476_0000001_redacted.pdf | |
| 089B-WF-3377628_0000006_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000007_redacted.pdf | |
| 089B-WF-3377628_0000008_redacted.pdf | |
| 089B-WF-3377628_0000009_redacted.pdf | |
| 089B-WF-3377628_0000009_1A0000004_0000001_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000010_redacted.pdf | |
| 089B-WF-3377628_0000010_1A0000020_0000001_PHYSICAL_redacted.pdf | |
| 089B-WF-3377628_0000011_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000012_redacted.pdf | |
| 089B-WF-3377628_0000012_1A0000005_0000001_redacted.pdf | |
| 089B-WF-3377628_0000012_1A0000005_0000002.json | |
| 089B-WF-3377628_0000012_Import_redacted.pdf | |
| 089B-WF-3377628_0000013_redacted.pdf | |
| 089B-WF-3377628_0000013_1A0000006_0000001_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000014_redacted.pdf | |
| 089B-WF-3377628_0000014_1A0000007_0000001_redacted_Redacted.pdf | |
| 089B-WF-3377628_0000015_Redacted.pdf | |
| 089B-WF-3377628_0000015_1A0000008_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000016_1A0000009_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000017_Redacted.pdf | |
| 089B-WF-3377628_0000017_1A0000010_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000017_1A0000010_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000017_1A0000010_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000018_Redacted.pdf | |
| 089B-WF-3377628_0000018_1A0000011_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000019_Redacted.pdf | |
| 089B-WF-3377628_0000020_Redacted.pdf | |
| 089B-WF-3377628_0000020_1A0000012_0000001.pdf | |
| 089B-WF-3377628_0000020_1A0000012_0000002__Redacted.pdf | |
| 089B-WF-3377628_0000020_1A0000012_0000003.pdf | |
| 089B-WF-3377628_0000020_1A0000012_0000004_Redacted.pdf | |
| 089B-WF-3377628_0000021_Redacted.pdf | |
| 089B-WF-3377628_0000021_1A0000013_0000001.PDF | |
| 089B-WF-3377628_0000021_1A0000013_0000002.pdf | |

| File | Classification |
|---|---|
| 089B-WF-3377628_0000021_1A0000013_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000021_1A0000014_0000004_Redacted.pdf | |
| 089B-WF-3377628_0000022_Redacted.pdf | |
| 089B-WF-3377628_0000022_1A0000015_0000003.png | |
| 089B-WF-3377628_0000022_1A0000015_0000004.jpg | |
| 089B-WF-3377628_0000023_Redacted.pdf | |
| 089B-WF-3377628_0000023_1A0000016_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000023_1A0000016_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000024_Redacted.pdf | |
| 089B-WF-3377628_0000025.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000002.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000004.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000005.pdf | |
| 089B-WF-3377628_0000025_1A0000017_0000006.pdf | |
| 089B-WF-3377628_0000026_Redacted.pdf | |
| 089B-WF-3377628_0000026_1A0000018_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000027.pdf | |
| 089B-WF-3377628_0000027_1A0000019_0000001.pdf | |
| 089B-WF-3377628_0000027_1A0000019_0000002.xls | |
| 089B-WF-3377628_0000027_1A0000019_0000003.pdf | |
| 089B-WF-3377628_0000027_1A0000019_0000004.pdf | |
| 089B-WF-3377628_0000027_1A0000019_0000005.pdf | |
| 089B-WF-3377628_0000027_1A0000019_0000006.pdf | |
| 089B-WF-3377628_0000028.pdf | |
| 089B-WF-3377628_0000028_1A0000020_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000028_1A0000020_0000002.pdf | |
| 089B-WF-3377628_0000029_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000029_1A0000021_0000001.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000029_1A0000021_0000002.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000029_1A0000021_0000003_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000029_1A0000021_0000004.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000030.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000001.pdf | |

4

| | |
|---|---|
| 089B-WF-3377628_0000030_1A0000022_0000002.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000004_Redacted.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000005.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000006.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000007.pdf | |
| 089B-WF-3377628_0000030_1A0000022_0000008_Redacted.pdf | |
| 089B-WF-3377628_0000031.pdf | |
| 089B-WF-3377628_0000031_1A0000023_0000001_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000002_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000003_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000004_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000005_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000006_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000007_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000008_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000009_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000010_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000011_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000012_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000013_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000014_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000015_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000016_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000017_Redacted.pdf | HIGHLY SENSITIVE |

| | |
|---|---|
| 089B-WF-3377628_0000031_1A0000023_0000018_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000019_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000020_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000021_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000022_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000023_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000024_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000025_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000026_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000027_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000028_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000029_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000030_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000031_1A0000023_0000031_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000032.pdf | |
| 089B-WF-3377628_0000032_1A0000024_0000001.pdf | |
| 089B-WF-3377628_0000033.pdf | |
| 089B-WF-3377628_0000033_1A0000025_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000033_1A0000026_0000001.pdf | |
| 089B-WF-3377628_0000034_Redacted.pdf | |
| 089B-WF-3377628_0000034_1A0000027_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000034_1A0000027_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000034_1A0000027_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000035_Redacted.pdf | |
| 089B-WF-3377628_0000036_Redacted.pdf | |
| 089B-WF-3377628_0000036_1A0000041_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000037_Redacted.pdf | |
| 089B-WF-3377628_0000037_1A0000042_0000001_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3377628_0000038_Redacted.pdf | |
| 089B-WF-3377628_0000038_1A0000028_0000001.png | |
| 089B-WF-3377628_0000038_1A0000028_0000002.png | |
| 089B-WF-3377628_0000038_1A0000028_0000003.png | |
| 089B-WF-3377628_0000038_1A0000028_0000004.pdf | |
| 089B-WF-3377628_0000038_1A0000028_0000005.png | |
| 089B-WF-3377628_0000039_Redacted.pdf | |
| 089B-WF-3377628_0000039_1A0000029_0000001.png | |
| 089B-WF-3377628_0000039_1A0000029_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000039_1A0000029_0000005_Redacted.pdf | |
| 089B-WF-3377628_0000039_1A0000029_0000006.jpg | |
| 089B-WF-3377628_0000039_1A0000029_0000007.png | |
| 089B-WF-3377628_0000039_1A0000029_0000008.png | |
| 089B-WF-3377628_0000039_1A0000029_0000009.png | |
| 089B-WF-3377628_0000039_1A0000029_0000011.png | |
| 089B-WF-3377628_0000040_Redacted.pdf | |
| 089B-WF-3377628_0000040_1A0000030_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000041_Redacted.pdf | |
| 089B-WF-3377628_0000041_1A0000031_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000041_Import_Redacted.pdf | |
| 089B-WF-3377628_0000042_Redacted.pdf | |
| 089B-WF-3377628_0000042_1A0000032_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000042_Import_Redacted.pdf | |
| 089B-WF-3377628_0000043_Redacted.pdf | |
| 089B-WF-3377628_0000043_1A0000097_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000044_Redacted.pdf | |
| 089B-WF-3377628_0000044_1A0000033_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000045_Redacted.pdf | |
| 089B-WF-3377628_0000045_1A0000034_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000045_Import_Redacted.pdf | |
| 089B-WF-3377628_0000046_Redacted.pdf | |
| 089B-WF-3377628_0000046_1A0000035_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000046_1A0000035_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000046_1A0000035_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000046_Import_Redacted.pdf | |
| 089B-WF-3377628_0000047_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000004-6,9,12_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3377628_0000047_1A0000036_0000006.png | |
| 089B-WF-3377628_0000047_1A0000036_0000007_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000008_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000009.png | |
| 089B-WF-3377628_0000047_1A0000036_0000010_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000011_Redacted.pdf | |
| 089B-WF-3377628_0000047_1A0000036_0000012.png | |
| 089B-WF-3377628_0000047_1A0000036_0000013_Redacted.pdf | |
| 089B-WF-3377628_0000048_Redacted.pdf | |
| 089B-WF-3377628_0000048_1A0000037_0000001-3_Redacted.pdf | |
| 089B-WF-3377628_0000048_1A0000037_0000002.png | |
| 089B-WF-3377628_0000048_1A0000037_0000003.jpeg | |
| 089B-WF-3377628_0000049_Redacted.pdf | |
| 089B-WF-3377628_0000049_1A0000038_0000001.jpg | |
| 089B-WF-3377628_0000050_Redacted.pdf | |
| 089B-WF-3377628_0000050_1A0000102_0000001-3, 7_Redacted.pdf | |
| 089B-WF-3377628_0000050_1A0000102_0000004_Redacted.pdf | |
| 089B-WF-3377628_0000050_1A0000102_0000005_Redacted.pdf | |
| 089B-WF-3377628_0000050_1A0000102_0000007.png | |
| 089B-WF-3377628_0000050_1A0000102_0000008_Redacted.pdf | |
| 089B-WF-3377628_0000050_Import_Redacted.pdf | |
| 089B-WF-3377628_0000051_Redacted.pdf | |
| 089B-WF-3377628_0000051_1A0000105_0000001,4-5_Redacted.pdf | |
| 089B-WF-3377628_0000051_1A0000105_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000051_1A0000105_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000051_1A0000105_0000004.png | |
| 089B-WF-3377628_0000051_Import_Redacted.pdf | |
| 089B-WF-3377628_0000052_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000001,4,6_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000005_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000006.png | |
| 089B-WF-3377628_0000052_1A0000107_0000007_Redacted.pdf | |
| 089B-WF-3377628_0000052_1A0000107_0000008_Redacted.pdf | |
| 089B-WF-3377628_0000052_Import_Redacted.pdf | |
| 089B-WF-3377628_0000053_Redacted.pdf | |
| 089B-WF-3377628_0000053_1A0000039_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000053_1A0000039_0000003.jfif | |
| 089B-WF-3377628_0000053_1A0000039_0000003-4,6_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3377628_0000053_1A0000039_0000004.png | |
| 089B-WF-3377628_0000053_1A0000039_0000005_Redacted.pdf | |
| 089B-WF-3377628_0000053_Import_Redacted.pdf | |
| 089B-WF-3377628_0000054_Redacted.pdf | |
| 089B-WF-3377628_0000054_1A0000040_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000054_1A0000040_0000002.png | |
| 089B-WF-3377628_0000054_Import_Redacted.pdf | |
| 089B-WF-3377628_0000055_Redacted.pdf | |
| 089B-WF-3377628_0000055_1A0015373_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000055_Import_Redacted.pdf | |
| 089B-WF-3377628_0000056_Redacted.pdf | |
| 089B-WF-3377628_0000056_1A0015388_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000056_Import_Redacted.pdf | |
| 089B-WF-3377628_0000057_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000004_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000005_Redacted.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000006.pdf | |
| 089B-WF-3377628_0000057_1A0005874_0000007.mp4 | |
| 089B-WF-3377628_0000058_Redacted.pdf | |
| 089B-WF-3377628_0000059.pdf | |
| 089B-WF-3377628_0000059_1A0000043_0000001.png | |
| 089B-WF-3377628_0000059_1A0000043_0000001-8.pdf | |
| 089B-WF-3377628_0000059_1A0000043_0000002.png | |
| 089B-WF-3377628_0000059_1A0000043_0000003.png | |
| 089B-WF-3377628_0000059_1A0000043_0000004.png | |
| 089B-WF-3377628_0000059_1A0000043_0000005.png | |
| 089B-WF-3377628_0000059_1A0000043_0000006.jpg | |
| 089B-WF-3377628_0000059_1A0000043_0000007.png | |
| 089B-WF-3377628_0000059_1A0000043_0000008.png | |
| 089B-WF-3377628_0000059_1A0000043_0000009_Redacted.pdf | |
| 089B-WF-3377628_0000059_1A0000043_0000010.png | |
| 089B-WF-3377628_0000060_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000060_1A0000044_0000001.pdf | HIGHLY SENSITIVE |
| 089B-WF-3377628_0000060_1A0000045_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000061_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3377628_0000061_1A0000046_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000062.pdf | |
| 089B-WF-3377628_0000062_1A0000047_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000063_Redacted.pdf | |
| 089B-WF-3377628_0000063_1A0000048_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000063_1A0000048_0000002_Redacted.pdf | |
| 089B-WF-3377628_0000063_1A0000048_0000003_Redacted.pdf | |
| 089B-WF-3377628_0000064_Redacted.pdf | |
| 089B-WF-3377628_0000064_1A0000001_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000065_Redacted.pdf | |
| 089B-WF-3377628_0000066.pdf | |
| 089B-WF-3377628_0000066_1A0000001_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000066_Import_Redacted.pdf | |
| 089B-WF-3377628_0000067_Redacted.pdf | |
| 089B-WF-3377628_0000067_1A0000002_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000068_redacted.pdf | |
| 089B-WF-3377628_0000068_1A0000003_0000001_redacted.pdf | |
| 089B-WF-3377628_0000069_redacted.pdf | |
| 089B-WF-3377628_0000070_redacted.pdf | |
| 089B-WF-3377628_0000070_1A0000002_0000001_redacted.pdf | |
| 089B-WF-3377628_0000071_redacted.pdf | |
| 089B-WF-3377628_0000072.pdf | |
| 089B-WF-3377628_0000073.pdf | |
| 089B-WF-3377628_0000074.pdf | |
| 089B-WF-3377628_0000074_1A0000049_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000074_1A0000049_0000002.pdf | |
| 089B-WF-3377628_0000075.pdf | |
| 089B-WF-3377628_0000075_1A0000050_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000076.pdf | |
| 089B-WF-3377628_0000078.pdf | |
| 089B-WF-3377628_0000078_1A0000052_0000001.mp4 | |
| 089B-WF-3377628_0000078_1A0000052_0000002.JPG | |
| 089B-WF-3377628_0000079_Redacted.pdf | |
| 089B-WF-3377628_0000080.pdf | |
| 089B-WF-3377628_0000080_1A0000053_0000002.mp4 | |
| 089B-WF-3377628_0000081_Redacted.pdf | |
| 089B-WF-3377628_0000081_1A0000073_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000082_Redacted.pdf | |
| 089B-WF-3377628_0000082_1A0000031_0000001_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3377628_0000083_Redacted.pdf | |
| 089B-WF-3377628_0000084.pdf | |
| 089B-WF-3377628_0000084_1A0000054_0000001.PNG | |
| 089B-WF-3377628_0000084_1A0000054_0000002.PNG | |
| 089B-WF-3377628_0000084_1A0000054_0000003.PNG | |
| 089B-WF-3377628_0000084_1A0000054_0000004.PNG | |
| 089B-WF-3377628_0000084_1A0000054_0000005.PNG | |
| 089B-WF-3377628_0000084_1A0000054_0000006.PNG | |
| 089B-WF-3377628_0000084_1A0000055_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000084_1A0000056_0000001_PHYSICAL.pdf | |
| 089B-WF-3377628_0000085.pdf | |
| 089B-WF-3377628_0000085_1A0000057_0000001.pdf | |
| 089B-WF-3377628_0000087.pdf | |
| 089B-WF-3377628_0000088_Redacted.pdf | |
| 089B-WF-3377628_0000088_1A0000058_0000001_Redacted.pdf | |
| 089B-WF-3377628_0000088_1A0000059_0000001 (2).mp4 | |
| 089B-WF-3377628_0000088_1A0000059_0000001.mp4 | |
| 089B-WF-3377628_0000088_1A0000060_0000001 (2).mp4 | |
| 089B-WF-3377628_0000088_1A0000060_0000001.mp4 | |
| 089B-WF-3377628_0000089_Redacted.pdf | |
| 089B-WF-3377628_0000089_1A0000061_0000001_Redacted (2).pdf | |
| 089B-WF-3377628_0000089_1A0000061_0000001_Redacted.pdf | |
| 89B-WF-3377628 NOTES | |
| 0176-WF-3366759-GENCO_0000001_Redacted.pdf | |
| 0176-WF-3366759-GENCO_0000002_Redacted.pdf | |
| 0176-WF-3366759-GENCO_0000002_1A0000001_0000001.pdf | |
| 0176-WF-3366759-GENCO_0000002_1A0000001_0000002.pdf | |
| 0176-WF-3366759-GENCO_0000002_1A0000001_0000003.pdf | |
| 0176-WF-3366759-GENCO_0000002_1A0000001_0000004.pdf | |
| 0176-WF-3366759-GENCO_0000002_1A0000001_0000005.pdf | |
| 0176-WF-3366759-GENCO_0000003.pdf | |
| 0176-WF-3366759-GENCO_0000003_1A0000002_0000001.pdf | |
| 0176-WF-3366759-GENCO_0000003_1A0000002_0000002.pdf | |
| 0176-WF-3366759-GENCO_0000003_1A0000002_0000003.pdf | |
| 0176-WF-3366759-GENCO_0000003_1A0000003_0000001_PHYSICAL.pdf | |
| 0176-WF-3366759-GENCO_0000004.pdf | |
| 0176-WF-3366759-GENCO_0000004_1A0000004_0000001.pdf | |
| 0176-WF-3366759-GENCO_0000005.pdf | |
| 0176-WF-3366759-GENCO_0000005_1A0000005_0000001_Redacted.pdf | |

| | |
|---|---|
| 0176-WF-3366759-GENCO_0000006_Redacted.pdf | |
| 0176-WF-3366759-GENCO_0000007_Redacted.pdf | |
| 0176-WF-3366759-GENCO_0000008.pdf | |
| 0176-WF-3366759-GENCO_0000009.pdf | |
| 0176-WF-3366759-GENCO_0000010.pdf | |
| signed-21-sw45 Search Warrant ECF No. 1.pdf | |
| WSA 0025.jpg | |
| 087332~1.PDF | |
| Capture.PNG | |
| Capture2.PNG | |
| Capture3.PNG | |
| Capture4.PNG | |
| EtGaifvVEAACiEG.png | |
| EtGaif_UwAEo0bk.png | |
| EtGZhQJVgAI7AHm.png | |
| EtGZhQJVgAQUP4g.png | |
| EtHdXwZU4BUGE8J.png | |
| 294 Search Warrant Photographs | |
| 10 Open-Source Videos<br>• y2mate.com - DC I come in Peace 1_1080p.mp4<br>• WASHINGTON DC INCIDENT LOTS OF RAW FOOTAGE.mp4<br>• Up the first barrier.mp4<br>• Peace Circle Video.mp4<br>• Movies & TV 2021-02-04 09-51-47.mp4<br>• Full video of initial breach and storming of Capitol grounds.mp4<br>• DC I Come in Peace #8.mp4<br>• DC I Come in Peace #8 - YouTube - Personal - Microsoft Edge 2021-02-03 15-51-15.mp4<br>• DC I come in Peace #1 - YouTube and 6 more pages - Personal - Microsoft Edge 2021-02-03 16-00-10.mp4<br>• 4. North Stairs West Terrace – C.E.mp4 | Not sensitive. |
| Officer C.E. Medical Records | HIGHLY SENSITIVE |
| Officer D.C. Interview 302 attachments | |
| SAMSEL Criminal History Report | |

| JAMES TATE GRANT | |
|---|---|
| **TITLE** | **SENSITIVITY** |
| 0176-CE-3467611_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000002_Redacted.pdf | |
| 0176-CE-3467611_0000002_1A0000001_0000001.png | |
| 0176-CE-3467611_0000002_1A0000001_0000002.png | |
| 0176-CE-3467611_0000002_1A0000001_0000003.pdf | |
| 0176-CE-3467611_0000002_1A0000001_0000004.png | |
| 0176-CE-3467611_0000003_Redacted.pdf | |
| 0176-CE-3467611_0000003_1A0000020_0000001_PHYSICAL.pdf | |
| 0176-CE-3467611_0000004_redacted.pdf | |
| 0176-CE-3467611_0000004_1A0000002_0000001.JPG | |
| 0176-CE-3467611_0000004_1A0000002_0000002.JPG | |
| 0176-CE-3467611_0000004_1A0000002_0000003.JPG | |
| 0176-CE-3467611_0000004_1A0000003_0000001.mp4 | |
| 0176-CE-3467611_0000005_redacted.pdf | |
| 0176-CE-3467611_0000006_redacted.pdf | |
| 0176-CE-3467611_0000007_redacted.pdf | |
| 0176-CE-3467611_0000007_1A0000007_0000001_redacted.pdf | |
| 0176-CE-3467611_0000007_1A0000008_0000001_redacted.pdf | |
| 0176-CE-3467611_0000008_redacted.pdf | |
| 0176-CE-3467611_0000008_1A0000009_0000001_redacted.pdf | |
| 0176-CE-3467611_0000009_Redacted.pdf | |
| 0176-CE-3467611_0000009_1A0000010_0000001_redacted.pdf | |
| 0176-CE-3467611_0000012_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000013_Redacted.pdf | |
| 0176-CE-3467611_0000014.pdf | |
| 0176-CE-3467611_0000014_1A0007277_0000001.jpeg | |
| 0176-CE-3467611_0000014_1A0007277_0000002.jpeg | |
| 0176-CE-3467611_0000014_1A0007277_0000003.jpeg | |
| 0176-CE-3467611_0000014_1A0007277_0000004.jpeg | |
| 0176-CE-3467611_0000015_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000015_1A0000013_0000001_redacted.pdf | |
| 0176-CE-3467611_0000015_1A0000013_0000002.jpg | |
| 0176-CE-3467611_0000015_1A0000014_0000001_redacted.pdf | |
| 0176-CE-3467611_0000015_1A0000015_0000001.JPG | |
| 0176-CE-3467611_0000016_Redacted.pdf | |
| 0176-CE-3467611_0000016_1A0007944_0000001_redacted_Redacted.pdf | |

| | |
|---|---|
| 0176-CE-3467611_0000017_redacted.pdf | |
| 0176-CE-3467611_0000017_1A0000016_0000001.jpg | |
| 0176-CE-3467611_0000017_1A0000016_0000002_redacted.pdf | |
| 0176-CE-3467611_0000017_1A0000017_0000001_redacted.pdf | |
| 0176-CE-3467611_0000018_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000018_1A0008224_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000019_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000019_1A0008200_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000020_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000020_1A0008629_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000021_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000021_1A0005297_0000001_redacted.pdf | |
| 0176-CE-3467611_0000022.pdf | |
| 0176-CE-3467611_0000022_1A0006569_0000001_PHYSICAL.pdf | |
| 0176-CE-3467611_0000022_1A0006570_0000001.JPG | |
| 0176-CE-3467611_0000023_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000023_1A0000019_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000023_1A0000020_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000023_1A0000021_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000024_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000024_1A0000022_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000025_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000025_1A0007956_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000026_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000027_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000027_1A0000024_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000027_1A0000025_0000001.xlsx | |
| 0176-CE-3467611_0000028.pdf | |
| 0176-CE-3467611_0000028_1A0000026_0000001.JPG | |
| 0176-CE-3467611_0000028_1A0000026_0000002.JPG | |
| 0176-CE-3467611_0000028_1A0000026_0000003.JPG | |
| 0176-CE-3467611_0000028_1A0000027_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000029_Redacted.pdf | |
| 0176-CE-3467611_0000029_1A0000028_0000001.pdf | |
| 0176-CE-3467611_0000030_Redacted.pdf | |
| 0176-CE-3467611_0000030_1A0000029_0000001.xlsx | |
| 0176-CE-3467611_0000031_Redacted.pdf | |
| 0176-CE-3467611_0000031_1A0000036_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000032.pdf | |

| | |
|---|---|
| 0176-CE-3467611_0000032_1A0000037_0000001.xlsx | |
| 0176-CE-3467611_0000033_Redacted.pdf | |
| 0176-CE-3467611_0000033_1A0000038_0000001.zip | |
| 0176-CE-3467611_0000034_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000034_1A0000039_0000001.jpg | |
| 0176-CE-3467611_0000035_Redacted.pdf | |
| 0176-CE-3467611_0000035_1A0000040_0000001.jpg | |
| 0176-CE-3467611_0000035_1A0000040_0000002.png | |
| 0176-CE-3467611_0000035_1A0000040_0000003.png | |
| 0176-CE-3467611_0000035_1A0000040_0000004.jpg | |
| 0176-CE-3467611_0000036_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000036_1A0000001_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000037.pdf | |
| 0176-CE-3467611_0000037_1A0000002_0000001.jpg | |
| 0176-CE-3467611_0000037_1A0000003_0000001_PHYSICAL.pdf | |
| 0176-CE-3467611_0000037_1A0000004_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000038.pdf | |
| 0176-CE-3467611_0000038_1A0000005_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000038_1A0000005_0000002.pdf | |
| 0176-CE-3467611_0000038_1A0000005_0000003.pdf | |
| 0176-CE-3467611_0000038_1A0000005_0000004.pdf | |
| 0176-CE-3467611_0000039_Redacted.pdf | |
| 0176-CE-3467611_0000040_Redacted.pdf | |
| 0176-CE-3467611_0000040_1A0000006_0000001_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000040_1A0000006_0000002_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000040_1A0000006_0000003_redacted_Redacted.pdf | |
| 0176-CE-3467611_0000041_Redacted.pdf | |
| 0176-CE-3467611_0000041_1A0000007_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000041_1A0000008_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000041_1A0000009_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000041_1A0000010_0000001_PHYSICAL.pdf | |
| 0176-CE-3467611_0000041_1A0000010_0000002_PHYSICAL.pdf | |
| 0176-CE-3467611_0000041_1A0000010_0000003_Redacted.pdf | |
| 0176-CE-3467611_0000042_Redacted.pdf | |
| 0176-CE-3467611_0000043.pdf | |
| 0176-CE-3467611_0000044.pdf | |
| 0176-CE-3467611_0000044_Import.pdf | |
| 0176-CE-3467611_0000045.pdf | |
| 0176-CE-3467611_0000046.pdf | |
| 0176-CE-3467611_0000046_1A0000011_0000001.docx | |

| | |
|---|---|
| 0176-CE-3467611_0000047.pdf | |
| 0176-CE-3467611_0000048_Redacted.pdf | |
| 0176-CE-3467611_0000048_1A0000012_0000001.pdf | |
| 0176-CE-3467611_0000048_1A0000012_0000002.pdf | |
| 0176-CE-3467611_0000048_1A0000013_0000001.zip | |
| 0176-CE-3467611_0000048_1A0000014_0000001.zip | |
| 0176-CE-3467611_0000049.pdf | |
| 0176-CE-3467611_0000049_1A0000015_0000001.jpg | |
| 0176-CE-3467611_0000049_1A0000015_0000002.jpg | |
| 0176-CE-3467611_0000049_1A0000015_0000003.jpg | |
| 0176-CE-3467611_0000049_1A0000015_0000004.jpg | |
| 0176-CE-3467611_0000049_1A0000015_0000005.jpg | |
| 0176-CE-3467611_0000049_1A0000016_0000001_Redacted.pdf | |
| 0176-CE-3467611_0000049_1A0000017_0000001_PHYSICAL.pdf | |
| 0176-CE-3467611_0000049_1A0000018_0000001.mp4 | |
| 0176-CE-3467611_0000049_1A0000019_0000001.pdf | |
| 0176-CE-3467611-ELA_0000002.pdf | |
| 0176-CE-3467611-GJ_0000001_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000001_1A0000030_0000001.pdf | |
| 0176-CE-3467611-GJ_0000001_1A0000030_0000002.pdf | |
| 0176-CE-3467611-GJ_0000001_1A0000030_0000003.pdf | |
| 0176-CE-3467611-GJ_0000002_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000002_1A0000031_0000001.pdf | |
| 0176-CE-3467611-GJ_0000002_1A0000031_0000002.pdf | |
| 0176-CE-3467611-GJ_0000003_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000003_1A0000032_0000001.pdf | |
| 0176-CE-3467611-GJ_0000003_1A0000032_0000002.zip | |
| 0176-CE-3467611-GJ_0000003_1A0000032_0000003.pdf | |
| 0176-CE-3467611-GJ_0000004_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000001.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000002.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000003.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000004.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000005.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000006.xlsx | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000007.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000008.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000009.txt | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000010.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000011.pdf | |

| | |
|---|---|
| 0176-CE-3467611-GJ_0000004_1A0000033_0000012.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000013.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000014.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000015.pdf | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000016.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000017.csv | |
| 0176-CE-3467611-GJ_0000004_1A0000033_0000018.pdf | |
| 0176-CE-3467611-GJ_0000005_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000005_1A0000034_0000001.zip | |
| 0176-CE-3467611-GJ_0000006_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000006_1A0000035_0000001.pdf | |
| 0176-CE-3467611-GJ_0000006_1A0000035_0000002.pdf | |
| 0176-CE-3467611-GJ_0000006_1A0000035_0000003.zip | |
| 0176-CE-3467611-GJ_0000007_Redacted.pdf | |
| 0176-CE-3467611-GJ_0000007_1A0000038_0000001.zip | |
| 61 Search Warrant Photographs | |
| GRANT Post-Arrest Interview Recording | |
| Capitol CCV Video (2 videos) | HIGHLY SENSITIVE |

| PAUL RUSSELL JOHNSON | |
|---|---|
| **TITLE** | **SENSITIVITY** |
| 089B-WF-3368293-49_AFO_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000001_1A0000001_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000001_1A0000001_0000002.png | |
| 089B-WF-3368293-49_AFO_0000001_1A0000001_0000003.png | |
| 089B-WF-3368293-49_AFO_0000001_1A0000001_0000004.png | |
| 089B-WF-3368293-49_AFO_0000001_1A0000001_0000005.png | |
| 089B-WF-3368293-49_AFO_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000002_1A0014763_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000002_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000004_1A0000002_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000001.jpg | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000003_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000004.jpg | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000006.png | |
| 089B-WF-3368293-49_AFO_0000005_1A0000003_0000007_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000005_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000006_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000006_1A0003892_0000001.png | |
| 089B-WF-3368293-49_AFO_0000007_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000007_1A0003911_0000001.png | |
| 089B-WF-3368293-49_AFO_0000007_1A0003912_0000001.JPG | |
| 089B-WF-3368293-49_AFO_0000008_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000008_1A0000004_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000009_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000010_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000011_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000012_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000013_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000014_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000001.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000002.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000003.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000004.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000005.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000006.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000007.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000008.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000009_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000010.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000011.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000012.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000013.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000014.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000015.png | |
| 089B-WF-3368293-49_AFO_0000014_1A0000005_0000016.png | |
| 089B-WF-3368293-49_AFO_0000014_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000015_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000015_1A0000006_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000015_1A0000006_0000003.png | |
| 089B-WF-3368293-49_AFO_0000015_Import_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000016_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000017_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000017_1A0000007_0000001.png | |
| 089B-WF-3368293-49_AFO_0000017_1A0000007_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000018_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000019_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000001.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000002.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000003.jpg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000005.jpg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000006.jpg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000007.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000008_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000009.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000010.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_1A0000008_0000011.jpeg | |
| 089B-WF-3368293-49_AFO_0000019_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000020_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000020_1A0000009_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000020_1A0000009_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000020_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000021.pdf | |
| 089B-WF-3368293-49_AFO_0000021_1A0000010_0000001.jpeg | |
| 089B-WF-3368293-49_AFO_0000021_1A0000010_0000002.PNG | |
| 089B-WF-3368293-49_AFO_0000021_1A0000010_0000003.PNG | |
| 089B-WF-3368293-49_AFO_0000021_1A0000010_0000004.jpg | |
| 089B-WF-3368293-49_AFO_0000021_1A0000010_0000005.jpg | |
| 089B-WF-3368293-49_AFO_0000022_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000004.png | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000005.png | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000006.png | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000007.png | |
| 089B-WF-3368293-49_AFO_0000022_1A0000011_0000008.png | |
| 089B-WF-3368293-49_AFO_0000022_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000023_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000001.png | |
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000002.png | |
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000023_1A0000012_0000007_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000023_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000024_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000024_1A0000013_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000024_1A0000013_0000003.jpg | |
| 089B-WF-3368293-49_AFO_0000024_1A0000013_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000024_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000025_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000025_1A0000014_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000025_1A0000014_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000025_1A0000014_0000004.jpg | |
| 089B-WF-3368293-49_AFO_0000025_1A0000014_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000025_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000026_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000026_1A0000015_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000027_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000027_1A0000004_0000001.jpg | |
| 089B-WF-3368293-49_AFO_0000027_1A0000005_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000028_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000028_1A0000002_0000001.png | |
| 089B-WF-3368293-49_AFO_0000028_1A0000002_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000028_1A0000003_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000029_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000031_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000031_1A0000007_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000032_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000032_1A0000008_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000033.pdf | |
| 089B-WF-3368293-49_AFO_0000033_1A0000017_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000034_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000035_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000035_1A0000018_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000035_1A0000019_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000036.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000036_1A0000020_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000037_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000037_1A0000021_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000038_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000038_1A0000022_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000038_1A0000022_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000038_1A0000022_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000038_1A0000022_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000038_1A0000022_0000005.pdf | |
| 089B-WF-3368293-49_AFO_0000039_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000039_1A0007475_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000040.pdf | |
| 089B-WF-3368293-49_AFO_0000040_1A0000023_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000041_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000042_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000043_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000043_1A0000024_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000044_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000044_1A0000012_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000045_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000045_1A0000013_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000045_1A0000013_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000045_1A0000013_0000003.pdf | |
| 089B-WF-3368293-49_AFO_0000045_1A0000013_0000004.pdf | |
| 089B-WF-3368293-49_AFO_0000046_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000047.pdf | |
| 089B-WF-3368293-49_AFO_0000048.pdf | |
| 089B-WF-3368293-49_AFO_0000048_1A0000025_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000049_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000049_1A0000015_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000049_1A0000015_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000049_1A0000015_0000003.pdf | |
| 089B-WF-3368293-49_AFO_0000049_1A0000015_0000004.pdf | |
| 089B-WF-3368293-49_AFO_0000050.pdf | |
| 089B-WF-3368293-49_AFO_0000050_1A0000026_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000051_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000052.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000053_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000054_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000055_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000001.png | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000002_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000004.png | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000005_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000006.png | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000007_Redacted.pdf | HIGHLY SENSITIVE |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000008_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000009.png | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000010.png | |
| 089B-WF-3368293-49_AFO_0000055_1A0000001_0000011.png | |
| 089B-WF-3368293-49_AFO_0000055_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000056_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000057_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000058_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000058_1A0000006_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000058_1A0000006_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000058_1A0000006_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000058_1A0000006_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000058_1A0000006_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000059_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000059_1A0000009_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000059_1A0000009_0000002.png | |
| 089B-WF-3368293-49_AFO_0000059_1A0000010_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000060_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000061_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000061_1A0000011_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000062_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000063_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000065.pdf | |
| 089B-WF-3368293-49_AFO_0000066_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000002_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000004.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000005.jpg | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000006_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000013_0000007_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000014_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000067_1A0000014_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000068_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000069.pdf | |
| 089B-WF-3368293-49_AFO_0000069_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000070.pdf | |
| 089B-WF-3368293-49_AFO_0000070_1A0016333_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000070_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000071_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000072.pdf | |
| 089B-WF-3368293-49_AFO_0000072_1A0000027_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000073.pdf | |
| 089B-WF-3368293-49_AFO_0000073_Import_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000074_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000074_1A0000058_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000074_1A0000059_0000001.mp4 | |
| 089B-WF-3368293-49_AFO_0000074_1A0000060_0000001.mp4 | |
| 089B-WF-3368293-49_AFO_0000076.pdf | |
| 089B-WF-3368293-49_AFO_0000077.pdf | |
| 089B-WF-3368293-49_AFO_0000077_1A0000016_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000077_1A0000016_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000077_1A0000016_0000003.pdf | |
| 089B-WF-3368293-49_AFO_0000077_1A0000016_0000004.pdf | |
| 089B-WF-3368293-49_AFO_0000077_Import.pdf | |
| 089B-WF-3368293-49_AFO_0000078.pdf | |
| 089B-WF-3368293-49_AFO_0000079_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000080_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000081_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000082.pdf | |
| 089B-WF-3368293-49_AFO_0000082_Import.pdf | |
| 089B-WF-3368293-49_AFO_0000083_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000083_1A0000028_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000084.pdf | |
| 089B-WF-3368293-49_AFO_0000086_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000086_1A0000002_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000087_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000087_1A0000003_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000088_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000088_1A0000073_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000089_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000089_1A0000031_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000090_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000091_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000091_1A0000004_0000001.pdf | |
| 089B-WF-3368293-49_AFO_0000091_1A0000004_0000002.pdf | |
| 089B-WF-3368293-49_AFO_0000091_1A0000004_0000003.pdf | |
| 089B-WF-3368293-49_AFO_0000092_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000003_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000004_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000005_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000006_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000005_0000007_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000092_1A0000007_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000093.pdf | |
| 089B-WF-3368293-49_AFO_0000093_1A0000029_0000001_PHYSICAL.pdf | |
| 089B-WF-3368293-49_AFO_0000094_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000094_1A0000030_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000094_1A0000030_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000095_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000095_1A0000001_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000096_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000096_1A0000002_0000001.JPG | |
| 089B-WF-3368293-49_AFO_0000096_1A0000002_0000002.JPG | |
| 089B-WF-3368293-49_AFO_0000096_1A0000002_0000003.JPG | |
| 089B-WF-3368293-49_AFO_0000096_1A0000003_0000001.mp4 | |
| 089B-WF-3368293-49_AFO_0000097_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000097_1A0000013_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000097_1A0000013_0000002.jpg | |
| 089B-WF-3368293-49_AFO_0000097_1A0000014_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000097_1A0000015_0000001.JPG | |
| 089B-WF-3368293-49_AFO_0000098_Redacted.pdf | |

| | |
|---|---|
| 089B-WF-3368293-49_AFO_0000098_1A0000016_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000098_1A0000016_0000002_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000098_1A0000017_0000001_Redacted.pdf | |
| 089B-WF-3368293-49_AFO_0000099_Redacted.pdf | |
| 195 Search Warrant Photographs | |
| 3 Officer C.E. 302s and Attachments | |
| Officer C.E. Medical Records | HIGLY SENSITIVE |
| 9 Officer C.E. Injury Photos (Time-Stamped) | HIGHLY SENSITIVE |
| 14 Officer Interview 302s | |
| 16 Open-Source Videos<br>• Breaching of the West Capitol.main.1080p.mp4<br>• capital videos_5_1080p.,p4.mp4<br>• Captiol Hill - Washington D.C _ Jan. 6, 2021 [720p] Serial 74.mp4<br>• DC I Come in Peace_4_1080p.mp4<br>• ELIJAH SCHAFFER - CONTEXT Serial 74.mp4<br>• Emergency Washington DC Broadcast Firsthand Account Of Capitol Hill Siege.mp4<br>• FULL FOOTAGE Patriots STORM US Capitol (4K60fps).mp4<br>• Inside the 2021 Storming of the United States Capitol. Full, Unedited 81 Minutes.mp4<br>• January 6 DC RAW Video_1.1080p.mp4<br>• Police under attack at the US Capitol!!! {4K}.mp4<br>• Protesters Take Capitol Building Rear Courtyard #stopthesteal rally Jan 6th 2021 [720p] Serial 74.mp4<br>• RMG News long -- Inside the 2021 Storming of the US Capitol.mp4<br>• Townhall_6_1080p.mp4<br>• Up the first barrier.mp4<br>• YouTube Benjamin Reports.mp4<br>• "Anatomy of a Riot".mp4 | Not sensitive. |

| STEPHEN CHASE RANDOLPH DISCOVERY | |
|---|---|
| **TITLE** | **SENSITIVITY** |
| 0176-LS-3397434_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000002.pdf | |
| 0176-LS-3397434_0000002_1A0000001_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000002_1A0000001_0000002_Redacted.pdf | |
| 0176-LS-3397434_0000002_Import_Redacted.pdf | |
| 0176-LS-3397434_0000003_Redacted.pdf | |

| | |
|---|---|
| 0176-LS-3397434_0000004_Redacted.pdf | |
| 0176-LS-3397434_0000005_Redacted.pdf | |
| 0176-LS-3397434_0000005_1A0000002_0000001.pdf | |
| 0176-LS-3397434_0000005_1A0000002_0000002_Redacted.pdf | |
| 0176-LS-3397434_0000005_1A0000002_0000003.jpg | |
| 0176-LS-3397434_0000005_1A0000002_0000004.jpg | |
| 0176-LS-3397434_0000005_1A0000002_0000005.pdf | |
| 0176-LS-3397434_0000005_1A0000002_0000006.jpg | |
| 0176-LS-3397434_0000007_Redacted.pdf | |
| 0176-LS-3397434_0000007_1A0000003_0000001.jpg | |
| 0176-LS-3397434_0000007_1A0000003_0000002.jpg | |
| 0176-LS-3397434_0000007_1A0000003_0000003.jpg | |
| 0176-LS-3397434_0000007_1A0000003_0000004.jpg | |
| 0176-LS-3397434_0000007_1A0000003_0000005.jpg | |
| 0176-LS-3397434_0000008_Redacted.pdf | |
| 0176-LS-3397434_0000009_Redacted.pdf | |
| 0176-LS-3397434_0000010.pdf | |
| 0176-LS-3397434_0000011_1A0000013_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000011_Redacted.pdf | |
| 0176-LS-3397434_0000012_1A0000014_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000012_1C0000001_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000012_Redacted.pdf | |
| 0176-LS-3397434_0000013_1A0000005_0000001.xlsx | |
| 0176-LS-3397434_0000013_Redacted.pdf | |
| 0176-LS-3397434_0000014_1A0000006_0000001.xlsx | |
| 0176-LS-3397434_0000014_Redacted.pdf | |
| 0176-LS-3397434_0000016_Redacted.pdf | |
| 0176-LS-3397434_0000017.pdf | |
| 0176-LS-3397434_0000017_1A0008380_0000001.PNG | |
| 0176-LS-3397434_0000018_Redacted.pdf | |
| 0176-LS-3397434_0000019_Redacted.pdf | |
| 0176-LS-3397434_0000020.pdf | |
| 0176-LS-3397434_0000021_Redacted.pdf | |
| 0176-LS-3397434_0000027_Redacted.pdf | |
| 0176-LS-3397434_0000027_1A0000010_0000001.pdf | |
| 0176-LS-3397434_0000027_1A0000010_0000002.pdf | |
| 0176-LS-3397434_0000027_1A0000010_0000003.pdf | |
| 0176-LS-3397434_0000029.pdf | |
| 0176-LS-3397434_0000029_Import_Redacted.pdf | |

| | |
|---|---|
| 0176-LS-3397434_0000030.pdf | |
| 0176-LS-3397434_0000030_Import_Redacted.pdf | |
| 0176-LS-3397434_0000031_Redacted.pdf | |
| 0176-LS-3397434_0000031_1A0000012_0000001.msg | |
| 0176-LS-3397434_0000032_Redacted.pdf | |
| 0176-LS-3397434_0000036.pdf | |
| 0176-LS-3397434_0000036_1A0000017_0000001.pdf | |
| 0176-LS-3397434_0000036_1A0000017_0000002.pdf | |
| 0176-LS-3397434_0000036_1A0000017_0000003.pdf | |
| 0176-LS-3397434_0000036_Import.pdf | |
| 0176-LS-3397434_0000037_Redacted.pdf | |
| 0176-LS-3397434_0000037_1A0000018_0000001.pdf | |
| 0176-LS-3397434_0000037_1A0000018_0000002_Redacted.pdf | |
| 0176-LS-3397434_0000037_1A0000018_0000003.jpg | |
| 0176-LS-3397434_0000037_1A0000018_0000004.jpg | |
| 0176-LS-3397434_0000038.pdf | |
| 0176-LS-3397434_0000039.pdf | |
| 0176-LS-3397434_0000040.pdf | |
| 0176-LS-3397434_0000041_Redacted.pdf | |
| 0176-LS-3397434_0000041_1A0000019_0000001.wav | |
| 0176-LS-3397434_0000041_1A0000019_0000002.wav | |
| 0176-LS-3397434_0000042.pdf | |
| 0176-LS-3397434_0000043_Redacted.pdf | |
| 0176-LS-3397434_0000044.pdf | |
| 0176-LS-3397434_0000045.pdf | |
| 0176-LS-3397434_0000046_Redacted.pdf | |
| 0176-LS-3397434_0000046_1A0000043_0000001.png | |
| 0176-LS-3397434_0000046_1A0000043_0000002.png | |
| 0176-LS-3397434_0000046_1A0000043_0000003.png | |
| 0176-LS-3397434_0000046_1A0000043_0000004.png | |
| 0176-LS-3397434_0000046_1A0000043_0000005.jpg | |
| 0176-LS-3397434_0000046_1A0000043_0000006.jpg | |
| 0176-LS-3397434_0000046_1A0000043_0000007.png | |
| 0176-LS-3397434_0000046_1A0000043_0000008.png | |
| 0176-LS-3397434_0000046_1A0000043_0000010.png | |
| 0176-LS-3397434_0000049_Redacted.pdf | |
| 0176-LS-3397434_0000050_Redacted.pdf | |
| 0176-LS-3397434_0000051_Redacted.pdf | |
| 0176-LS-3397434_0000052_Redacted.pdf | |

| | |
|---|---|
| 0176-LS-3397434_0000053_Redacted.pdf | |
| 0176-LS-3397434_0000054_Redacted.pdf | |
| 0176-LS-3397434_0000055_Redacted.pdf | |
| 0176-LS-3397434_0000056.pdf | |
| 0176-LS-3397434_0000056_1A0015741_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000056_Import_Redacted.pdf | |
| 0176-LS-3397434_0000057_Redacted.pdf | |
| 0176-LS-3397434_0000057_1A0000004_0000001.pdf | |
| 0176-LS-3397434_0000057_1A0000004_0000002.PNG | |
| 0176-LS-3397434_0000058_Redacted.pdf | |
| 0176-LS-3397434_0000058_1A0000003_0000001_Redacted.pdf | |
| 0176-LS-3397434_0000059.pdf | |
| 0176-LS-3397434_0000060_Redacted.pdf | |
| 0176-LS-3397434_0000061_Redacted.pdf | |
| 0176-LS-3397434_0000062_Redacted.pdf | |
| 0176-LS-3397434_0000062_1A0000020_0000001_PHYSICAL.pdf | |
| 0176-LS-3397434_0000063_Redacted.pdf | |
| 0176-LS-3397434_0000064_Redacted.pdf | |
| 0176-LS-3397434_0000065_Redacted.pdf | |
| 0176-LS-3397434_0000065_1A0000020_0000001.wav | |
| 0176-LS-3397434_0000066.pdf | |
| 0176-LS-3397434_0000066_1A0000021_0000001_PHYSICAL.pdf | |
| 0176-LS-3397434-ELA_0000001_Redacted.pdf | |
| 0176-LS-3397434-ELA_0000002.pdf | |
| 0176-LS-3397434-ELA_0000002_Import.pdf | |
| 0176-LS-3397434-ELA_0000003.pdf | |
| 0176-LS-3397434-ELA_0000003_Import.pdf | |
| 0176-LS-3397434-ELA_0000004.pdf | |
| 0176-LS-3397434-ELA_0000004_Import.pdf | |
| 0176-LS-3397434-ELA_0000005.pdf | |
| 0176-LS-3397434-ELA_0000005_Import.pdf | |
| 0176-LS-3397434-FISUR_0000001_Redacted.pdf | |
| 0176-LS-3397434-FISUR_0000002_Redacted.pdf | |
| 0176-LS-3397434-FISUR_0000003_Redacted.pdf | |
| 0176-LS-3397434-FISUR_0000003_1A0000001_0000001_Redacted.pdf | |
| 0176-LS-3397434-FISUR_0000004.pdf | |
| 4 Detention Hearing Exhibits<br>• U.S. Exhibit 1(a).mp4<br>• U.S. Exhibit 1(b).mp4<br>• U.S. Exhibit 1(c).mp4 | |

| | |
|---|---|
| • U.S. Exhibit 1(c).mp4 | |
| 3 Officer C.E. Interviews (1/9/21, 2/12/21, 2/28/21) | |
| 9 Officer C.E. Injury Photos (Time-Stamped) | HIGHLY SENSITIVE |
| 1 Officer D.C. Interview and 2 Attachments (1/26/21) | |
| RANDOLPH Post-Arrest Interview Recording | |
| 8 Open-Source Videos:<br>• C1qv2Piln08g_cvt.mp4<br>• dyqCjsoqXweC_cvt.mp4<br>• Emergency Washington DC Broadcast Firsthand Account Of Capitol Hill Siege.mp4<br>• Farina video from peace circle.mp4<br>• Police under attack at the US Capitol!!! {4K}.mp4<br>• Up the first barrier.mp4<br>• Up the first barrier.mp4<br>• YouTube Benjamin Reports.mp4 | Not sensitive. |

| JASON BENJAMIN BLYTHE | |
|---|---|
| **TITLE** | **SENSITIVITY** |
| 266O-DL-3483811_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000002_1A0000009_0000001.mp4 | |
| 266O-DL-3483811_0000002_1A0000010_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000002_1A0000010_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000002_1A0000011_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000003_Redacted.pdf | |
| 266O-DL-3483811_0000003_1A0000001_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000003_1A0000001_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000004_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000004.jpg | |
| 266O-DL-3483811_0000004_1A0000002_0000005_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000006_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000007.xlsx | |
| 266O-DL-3483811_0000004_1A0000002_0000008_Redacted.pdf | |
| 266O-DL-3483811_0000004_1A0000002_0000009_Redacted.pdf | |

| | |
|---|---|
| 266O-DL-3483811_0000005.pdf | |
| 266O-DL-3483811_0000006_Redacted.pdf | |
| 266O-DL-3483811_0000007.pdf | |
| 266O-DL-3483811_0000007_1A0000004_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000007_Import_Redacted.pdf | |
| 266O-DL-3483811_0000008.pdf | |
| 266O-DL-3483811_0000008_1A0000005_0000001.xlsx | |
| 266O-DL-3483811_0000008_Import_Redacted.pdf | |
| 266O-DL-3483811_0000009_Redacted.pdf | |
| 266O-DL-3483811_0000009_1A0000006_0000001.pdf | |
| 266O-DL-3483811_0000012_Redacted.pdf | |
| 266O-DL-3483811_0000013_Redacted.pdf | |
| 266O-DL-3483811_0000013_1A0008980_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000014_Redacted.pdf | |
| 266O-DL-3483811_0000014_1A0000007_0000001.xlsx | |
| 266O-DL-3483811_0000015.pdf | |
| 266O-DL-3483811_0000015_1A0000008_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000015_1A0000008_0000002.jpg | |
| 266O-DL-3483811_0000016_1A0000009_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000016_1A0000010_0000001.pdf | |
| 266O-DL-3483811_0000016_1A0000011_0000001.jpg | |
| 266O-DL-3483811_0000016_Redacted.pdf | |
| 266O-DL-3483811_0000018_Redacted.pdf | |
| 266O-DL-3483811_0000018_1A0000012_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000018_1A0000013_0000001.PNG | |
| 266O-DL-3483811_0000018_1A0000013_0000002.PNG | |
| 266O-DL-3483811_0000019_Redacted.pdf | |
| 266O-DL-3483811_0000019_1A0000014_0000001.xlsx | |
| 266O-DL-3483811_0000019_Import_Redacted.pdf | |
| 266O-DL-3483811_0000020_Redacted.pdf | |
| 266O-DL-3483811_0000020_1A0000015_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000021_Redacted.pdf | |
| 266O-DL-3483811_0000022_Redacted.pdf | |
| 266O-DL-3483811_0000022_1A0000016_0000001.pdf | |
| 266O-DL-3483811_0000022_1A0000016_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000022_1A0000017_0000001.pdf | |
| 266O-DL-3483811_0000023_Redacted.pdf | |
| 266O-DL-3483811_0000023_1A0000018_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000024_Redacted.pdf | |

| | |
|---|---|
| 266O-DL-3483811_0000024_1A0000019_0000001_PHYSICAL.pdf | |
| 266O-DL-3483811_0000025_Redacted.pdf | |
| 266O-DL-3483811_0000025_1A0000020_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000026.pdf | |
| 266O-DL-3483811_0000026_Import.pdf | |
| 266O-DL-3483811_0000028_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000001_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000002_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000003_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000004_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000005_Redacted.pdf | |
| 266O-DL-3483811_0000028_1A0000021_0000006_PHYSICAL.pdf | |
| 266O-DL-3483811-FISUR_0000001_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000002_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000003_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000004_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000005_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000005_1A0000001_0000001.jpeg | |
| 266O-DL-3483811-FISUR_0000005_1A0000001_0000002_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000005_1A0000001_0000003.jpeg | |
| 266O-DL-3483811-FISUR_0000006_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000007_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000008_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000009_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000010_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000011_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000012_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000013_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000013_1A0000002_0000001.jpg | |
| 266O-DL-3483811-FISUR_0000013_1A0000002_0000002.jpg | |
| 266O-DL-3483811-FISUR_0000013_1A0000002_0000003.jpg | |
| 266O-DL-3483811-FISUR_0000013_1A0000002_0000004.jpg | |
| 266O-DL-3483811-FISUR_0000013_1A0000002_0000005.jpg | |
| 266O-DL-3483811-FISUR_0000014_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000015_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000016_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000017_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000018_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000018_1A0000003_0000001_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000018_1A0000004_0000001_Redacted.pdf | |

| | |
|---|---|
| 266O-DL-3483811-FISUR_0000019_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000001.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000002.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000003.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000004.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000005.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000006.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000007.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000008.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000009.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000010.jpg | |
| 266O-DL-3483811-FISUR_0000019_1A0000005_0000011_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000020_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000020_1A0000006_0000001.pdf | |
| 266O-DL-3483811-FISUR_0000021_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000022_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000022_1A0000007_0000001_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000023_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000023_1A0000008_0000001_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000024_Redacted.pdf | |
| 266O-DL-3483811-FISUR_0000024_1A0000009_0000001_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000001_1A0000001_0000001.pdf | |
| 266O-DL-3483811-GJ_0000001_1A0000001_0000002.pdf | |
| 266O-DL-3483811-GJ_0000001_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000002.pdf | |
| 266O-DL-3483811-GJ_0000003_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000001.pdf | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000002.pdf | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000003.pdf | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000004.xls | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000005.xls | |
| 266O-DL-3483811-GJ_0000003_1A0000002_0000006.pdf | |
| 266O-DL-3483811-GJ_0000004_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000004_1A0000003_0000001.zip | |
| 266O-DL-3483811-GJ_0000004_1A0000003_0000002.pdf | |
| 266O-DL-3483811-GJ_0000005.pdf | |
| 266O-DL-3483811-GJ_0000005_Import_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000006_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000006_1A0000005_0000001.pdf | |

| | |
|---|---|
| 266O-DL-3483811-GJ_0000006_1A0000005_0000002.pdf | |
| 266O-DL-3483811-GJ_0000007.pdf | |
| 266O-DL-3483811-GJ_0000008.pdf | |
| 266O-DL-3483811-GJ_0000009_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000009_1A0000008_0000001.pdf | |
| 266O-DL-3483811-GJ_0000010_Redacted.pdf | |
| 266O-DL-3483811-GJ_0000010_1A0000009_0000001.pdf | |
| 136 Search Warrant Photographs | |
| BLYTHE Post-Arrest Interview Recording | |

| GRAND JURY MATERIALS | |
|---|---|
| TITLE | SENSITIVITY |
| 4.30.21 Johnson_Randolph GJ Transcript & Exhibits | HIGHLY SENSITIVE |
| 8.25.21 Samsel GJ Transcript | HIGHLY SENSITIVE |
| 11.17.21 Samsel GJ Transcript | HIGHLY SENSITIVE |
| 12.1.21 Johnson_Randolph GJ Transcript & Exhibits | HIGHLY SENSITIVE |
| 12.15.21 Samsel_Grant GJ Transcript | HIGHLY SENSITIVE |
| 1.12.22 Samsel_Grant_Johnson_Randolph_Blythe GJ Transcript & Exhibits | HIGHLY SENSITIVE |

The devices for defendants Johnson, Blythe, and Grant are still being scoped and/or are the subject of pending litigation before the Court.  Once these extractions are complete and/or all discovery disputes have been resolved, these extractions—along with all other defendants' devices—will be made available for inspection at the U.S. Attorney's Office in the District of Columbia.  Please promptly contact us if you are interested in arranging a time to review these devices.

In addition to the above-mentioned devices, the following discovery items will be made available for review at the U.S. Attorney's Office in the District of Columbia: (1) jail calls for defendant Samsel; (2) medical scans for Officer C.E.; (3) defendant Samsel's medical records; (4) defendant Samsel's post-arrest interview and transcript; and (5) undercover recordings for defendant Randolph.  Again, please promptly contact us to arrange for an in-person review of any of these items.

The discovery is unencrypted.  Please contact me if you have any issues accessing the information, and to confer regarding pretrial discovery as provided in Fed. R. Crim. P. 16.1.

We recognize the government's discovery obligations under *Brady v. Maryland*, 373 U.S. 83 (1963), its progeny, and Rule 16.  I will provide timely disclosure if any such material comes to light.  Consistent with *Giglio*, *Ruiz*, and 18 U.S.C. § 3500, we will provide information about government witnesses prior to trial and in compliance with the court's trial management order.

We request reciprocal discovery to the fullest extent provided by Rule 16 of the Federal Rules of Criminal Procedure, including results or reports of any physical or mental examinations, or scientific tests or experiments, and any expert witness summaries.  We also request that defendants disclose prior statements of any witnesses defendants intend to call to testify at any hearing or trial.  *See* Fed. R. Crim. P. 26.2; *United States v. Nobles*, 422 U.S. 255 (1975).  We request that such material be provided on the same basis upon which the government will provide defendants with materials relating to government witnesses.

Additionally, pursuant to Federal Rules of Criminal Procedure 12.1, 12.2, and 12.3, I request that defendants provide the government with the appropriate written notice if defendants plans to use one of the defenses referenced in those rules.  Please provide any notice within the time period required by the Rules or allowed by the Court for the filing of any pretrial motions.

We will forward additional discovery as it becomes available.  If you have any questions, please feel free to contact us.

Sincerely,

*/s/ Hava Mirell*
HAVA MIRELL
Assistant United States Attorney

*/s/ Robert C. Juman*
ROBERT C. JUMAN
Assistant United States Attorney

*/s/ Christopher Amore*
CHRISTOPHER AMORE
Assistant United States Attorney

34